# Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

**2017**

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2017 or fiscal plan year beginning  01/01/2017      and ending  12/31/2017

**A** This return/report is for:    ☐ a multiemployer plan    ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

☒ a single-employer plan    ☐ a DFE (specify) ___

**B** This return/report is:    ☐ the first return/report    ☐ the final return/report

☐ an amended return/report    ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:    ☒ Form 5558    ☐ automatic extension    ☐ the DFVC program

☐ special extension (enter description) ___

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan
HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC.

**1b** Three-digit plan number (PN) ▶  501

**1c** Effective date of plan
01/01/1969

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)
UNIVERSITY HEALTH, INC.

1350 WALTON WAY
AUGUSTA, GA 30901

**2b** Employer Identification Number (EIN)
58-1581102

**2c** Plan Sponsor's telephone number
706-722-9011

**2d** Business code (see instructions)
622000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/10/2018 | CHRISTOPHER WESTBROOK |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Form 5500 (2017)
v. 170203

Form 5500 (2017)                                                    Page **2**

| **3a** Plan administrator's name and address ☒ Same as Plan Sponsor | **3b** Administrator's EIN |
|---|---|
| | **3c** Administrator's telephone number |

| | |
|---|---|
| **4** If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b** EIN |
| **a** Sponsor's name | |
| **c** Plan Name | **4d** PN |

| | | | |
|---|---|---|---|
| **5** | Total number of participants at the beginning of the plan year | **5** | 4552 |
| **6** | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1), 6a(2), 6b, 6c,** and **6d**). | | |
| **a(1)** | Total number of active participants at the beginning of the plan year ............ | **6a(1)** | 4311 |
| **a(2)** | Total number of active participants at the end of  the plan year ................ | **6a(2)** | 4474 |
| **b** | Retired or separated participants receiving benefits .......................... | **6b** | 241 |
| **c** | Other retired or separated participants entitled to future benefits ............ | **6c** | 0 |
| **d** | Subtotal. Add lines **6a(2), 6b,** and **6c**. ................................ | **6d** | 4715 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ...... | **6e** | |
| **f** | Total.  Add lines **6d** and **6e**. ...................................... | **6f** | |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item)............................ | **6g** | |
| **h** | Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ...................................... | **6h** | |
| **7** | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

4A   4B   4D   4E   4F   4H   4Q

| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) | |
|---|---|---|---|
| **(1)** ☒ Insurance | | **(1)** ☒ Insurance | |
| **(2)** ☐ Code section 412(e)(3) insurance contracts | | **(2)** ☐ Code section 412(e)(3) insurance contracts | |
| **(3)** ☐ Trust | | **(3)** ☐ Trust | |
| **(4)** ☒ General assets of the sponsor | | **(4)** ☒ General assets of the sponsor | |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

**a Pension Schedules** 

**(1)** ☐ **R** (Retirement Plan Information)

**(2)** ☐ **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary

**(3)** ☐ **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary

**b General Schedules**

**(1)** ☐ **H** (Financial Information)

**(2)** ☐ **I** (Financial Information – Small Plan)

**(3)** ☒ _ 6 _ **A** (Insurance Information)

**(4)** ☐ **C** (Service Provider Information)

**(5)** ☐ **D** (DFE/Participating Plan Information)

**(6)** ☐ **G** (Financial Transaction Schedules)

Form 5500 (2017)                                                        Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................………..…… ☐ Yes   ☒ No

   If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ……….. ☐ Yes   ☐ No

**11c** Enter the Receipt Confirmation Code for the 2017 Form M-1 annual report.  If the plan was not required to file the 2017 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

   Receipt Confirmation Code_____

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2017**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2017 or fiscal plan year beginning  01/01/2017   and ending  12/31/2017

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B** Three-digit<br>plan number (PN)   ▶   501 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier
AETNA BEHAVIORAL HEALTH, LLC

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 20-0446713 | 60054 | 65155 | 4474 | 01/01/2017 | 12/31/2017 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.                   **Schedule A (Form 5500) 2017**<br>**v. 170203**

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ...................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ....................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount............................................................ | **6d** | |

   Specify nature of costs  ▶

   **e** Type of contract:   (1) ☐ individual policies          (2) ☐ group deferred annuity

      (3) ☐ other (specify)  ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:   (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ............................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................. | **7c(1)** | |
| | (2) Dividends and credits ........................................................ | **7c(2)** | |
| | (3) Interest credited during the year ........................................ | **7c(3)** | |
| | (4) Transferred from separate account ..................................... | **7c(4)** | |
| | (5) Other (specify below)......................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ................................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ...................................................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.............................. | **7e(2)** | |
| | (3) Transferred to separate account ........................................ | **7e(3)** | |
| | (4) Other (specify below)......................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ................................................................ | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................. | **7f** | 0 |

Schedule A  (Form 5500) 2017                                                Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | | **b** ☐ Dental | | **c** ☐ Vision | | **d** ☐ Life insurance | |
| **e** ☐ Temporary disability (accident and sickness) | | **f** ☐ Long-term disability | | **g** ☐ Supplemental unemployment | | **h** ☐ Prescription drug | |
| **i** ☐ Stop loss (large deductible) | | **j** ☐ HMO contract | | **k** ☐ PPO contract | | **l** ☐ Indemnity contract | |
| **m** ☒ Other (specify) ▶ EMPLOYEE ASSISTANCE PROGRAM | | | | | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | | **10a** | 80792 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? | ☐ Yes  ☒ No |
|---|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

## Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2017

**This Form is Open to Public
Inspection**

For calendar plan year 2017 or fiscal plan year beginning  01/01/2017  and ending  12/31/2017

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 501 |
|---|---|---|
| HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| UNIVERSITY HEALTH, INC. | 58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

HUMANA INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 39-1263473 | 73288 | 736882 | 2522 | 01/01/2017 | 12/31/2017 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 40496 | 14969 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | |
|---|---|
| ACRISURE LLC DBA HEAD CAPITAL | 2840 HILLCREEK DRIVE AUGUSTA, GA 30909 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 31899 | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | |
|---|---|
| ACRISURE LLC DBA ACHS INSURANCE | 5664 PRAIRIE CREEK SE CELEDONIA, MI 49316 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 2901 | 14969 | BONUS | 3 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

**Schedule A (Form 5500) 2017**
**v. 170203**

Schedule A  (Form 5500) 2017                                          Page **2 –** 1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|
| THOMAS W. MAYER | 55 5TH ST E STE 500 SAINT PAUL, MN 55101 | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 5696 | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|
| | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|
| | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|
| | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|
| | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2017          Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ..................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ....................................... | **5** | |

**6** Contracts With Allocated Funds:

    **a**   State the basis of premium rates   ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ....................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ..................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount............................................................ | **6d** | |

       Specify nature of costs   ▶

    **e**   Type of contract:   (1) ☐ individual policies      (2) ☐ group deferred annuity

         (3) ☐ other (specify)   ▶

    **f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

    **a**   Type of contract:     (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                        (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year .................................. | **7b** | |
| **c** | Additions: (1) Contributions deposited during the year................ | **7c(1)** | |
| | (2) Dividends and credits .......................................... | **7c(2)** | |
| | (3) Interest credited during the year .......................... | **7c(3)** | |
| | (4) Transferred from separate account ...................... | **7c(4)** | |
| | (5) Other (specify below)........................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ..................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............ | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier............................ | **7e(2)** | |
| | (3) Transferred to separate account .................................. | **7e(3)** | |
| | (4) Other (specify below)........................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ................................................ | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............ | **7f** | 0 |

Schedule A  (Form 5500) 2017 — Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

- **a** ☐ Health (other than dental or vision)
- **b** ☐ Dental
- **c** ☒ Vision
- **d** ☐ Life insurance
- **e** ☐ Temporary disability (accident and sickness)
- **f** ☐ Long-term disability
- **g** ☐ Supplemental unemployment
- **h** ☐ Prescription drug
- **i** ☐ Stop loss (large deductible)
- **j** ☐ HMO contract
- **k** ☐ PPO contract
- **l** ☐ Indemnity contract
- **m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 350877 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? | ☐ Yes | ☒ No |
|---|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2017**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2017 or fiscal plan year beginning   01/01/2017   and ending   12/31/2017

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B**   Three-digit<br>plan number (PN)   ▶   501 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

LIFE INSURANCE COMPANY OF NORTH AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 23-1503749 | 65498 | FLX 98014,3-4* | 3625 | 01/01/2017 | 12/31/2017 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 154350 | 20772 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES, LLC                      2100 ROSS AVE.<br>SUITE 1200<br>DALLAS, TX 75201 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 154350 | 20772 | SUPPLEMENTAL COMMISSION | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2017**<br>**v. 170203**

Schedule A  (Form 5500) 2017

Page **2 —** 1

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2017                                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end .................................... | **5** | |

**6**  Contracts With Allocated Funds:

**a**   State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ....................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount........................................ | **6d** | |

Specify nature of costs  ▶

**e**   Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

  (3) ☐ other (specify)  ▶

**f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**   Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

  (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year............................ | **7c(1)** | |
| | (2) Dividends and credits ....................................................... | **7c(2)** | |
| | (3) Interest credited during the year ..................................... | **7c(3)** | |
| | (4) Transferred from separate account ................................. | **7c(4)** | |
| | (5) Other (specify below)......................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions .............................................................. | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................................. | **7e(2)** | |
| | (3) Transferred to separate account ........................................ | **7e(3)** | |
| | (4) Other (specify below)......................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions .............................................................. | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | **7f** | 0 |

Schedule A  (Form 5500) 2017                                                                Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

| a | ☐ Health (other than dental or vision) | b | ☐ Dental | c | ☐ Vision | d | ☒ Life insurance |
|---|---|---|---|---|---|---|---|
| e | ☐ Temporary disability (accident and sickness) | f | ☒ Long-term disability | g | ☐ Supplemental unemployment | h | ☐ Prescription drug |
| i | ☐ Stop loss (large deductible) | j | ☐ HMO contract | k | ☐ PPO contract | l | ☐ Indemnity contract |
| m | ☒ Other (specify) ▶ SUPP LIFE, DEP LIFE, ACCIDENTAL DEATH AND DISMEMBERMENT | | | | | | |

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---:|
| **a** | Premiums: (1) Amount received ........................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid ........................ | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ...................... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**) ....................................... | **9a(4)** | 0 |
| **b** | Benefit charges (1) Claims paid .................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ............................ | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) ........................ | **9b(3)** | 0 |
| | (4) Claims charged ................................................ | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions ................................................ | **9c(1)(A)** | |
| | (B) Administrative service or other fees ............................. | **9c(1)(B)** | |
| | (C) Other specific acquisition costs ................................ | **9c(1)(C)** | |
| | (D) Other expenses .............................................. | **9c(1)(D)** | |
| | (E) Taxes ...................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies ......................... | **9c(1)(F)** | |
| | (G) Other retention charges ...................................... | **9c(1)(G)** | |
| | (H) Total retention ............................................. | **9c(1)(H)** | 0 |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) ............. | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | **9d(1)** | |
| | (2) Claim reserves ............................................... | **9d(2)** | |
| | (3) Other reserves .............................................. | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line 9c(2).).............. | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---:|
| **a** | Total premiums or subscription charges paid to carrier ............................................... | **10a** | 2243525 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ............ | **10b** | |
| | Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |
|---|---|---|---|

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2017

**This Form is Open to Public Inspection**

For calendar plan year 2017 or fiscal plan year beginning  01/01/2017  and ending  12/31/2017

| **A** Name of plan | **B** Three-digit |
|---|---|
| HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | plan number (PN) ▶ 501 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| UNIVERSITY HEALTH, INC. | 58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

UNITED HEALTHCARE (AARP)

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 36-2739571 | 79413 | 0 | 224 | 01/01/2017 | 12/31/2017 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2017**
**v. 170203**

Schedule A  (Form 5500) 2017                                    Page **2 −** 1

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Exhibit A
Page 17 of 115

Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ...................................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates ▸

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ........................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount........................................................................ | **6d** | |

     Specify nature of costs ▸

   **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▸

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▸ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                 (3) ☐ guaranteed investment    (4) ☐ other ▸

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ............................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | |
| | (2) Dividends and credits ................................................................ | **7c(2)** | |
| | (3) Interest credited during the year ................................................ | **7c(3)** | |
| | (4) Transferred from separate account ........................................... | **7c(4)** | |
| | (5) Other (specify below)................................................................ | **7c(5)** | |
| | ▸ | | |
| | (6)Total additions .......................................................................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.......................................... | **7e(2)** | |
| | (3) Transferred to separate account .................................................. | **7e(3)** | |
| | (4) Other (specify below)................................................................... | **7e(4)** | |
| | ▸ | | |
| | (5) Total deductions ...................................................................................................... | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................................ | **7f** | 0 |

Schedule A  (Form 5500) 2017 | Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ................................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve................................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid ................................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ................................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged ................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees ................................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs ................................. | **9c(1)(C)** | | |
| (D) Other expenses ................................................. | **9c(1)(D)** | | |
| (E) Taxes................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ................................. | **9c(1)(F)** | | |
| (G) Other retention charges ................................. | **9c(1)(G)** | | |
| (H) Total retention ................................................. | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) ................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement................. | | **9d(1)** | |
| (2) Claim reserves ................................................. | | **9d(2)** | |
| (3) Other reserves ................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line 9c(2).)................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................................. | **10a** | 330467 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ................. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2017**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2017 or fiscal plan year beginning  01/01/2017  and ending  12/31/2017

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B**  Three-digit<br>plan number (PN)  ▶  501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D**  Employer Identification Number (EIN)<br>58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

UNITED CONCORDIA INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0307623 | 85766 | 89947 | 2926 | 01/01/2017 | 12/31/2017 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 113321 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| ACRISURE INSURANCE | 2840 HILLCREEK DRIVE<br>AUGUSTA, GA 30909 | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 113321 | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**   **Schedule A (Form 5500) 2017**<br>**v. 170203**

Schedule A  (Form 5500) 2017                                    Page **2** –   1

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2017                                                    Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|--------------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end.......................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ........................ | **5** | |

**6**  Contracts With Allocated Funds:

**a**  State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier .......................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year .................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount.................................................... | **6d** | |

Specify nature of costs  ▶

**e**  Type of contract:   (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**  Type of contract:     (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.............................. | **7c(1)** | |
| | (2) Dividends and credits ................................................... | **7c(2)** | |
| | (3) Interest credited during the year ................................. | **7c(3)** | |
| | (4) Transferred from separate account ............................ | **7c(4)** | |
| | (5) Other (specify below)................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ............................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier .......................... | **7e(2)** | |
| | (3) Transferred to separate account ................................... | **7e(3)** | |
| | (4) Other (specify below)..................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions .......................................................... | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)....... | **7f** | 0 |

Schedule A  (Form 5500) 2017          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
|  | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☒ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................... | **9a(1)** | 2312897 | |
| (2) Increase (decrease) in amount due but unpaid ................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve............... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) .................................................. | **9a(4)** | | 2312897 |
| **b** Benefit charges (1) Claims paid .......................................... | **9b(1)** | 1792941 | |
| (2) Increase (decrease) in claim reserves............................... | **9b(2)** | 23352 | |
| (3) Incurred claims (add **(1)** and **(2)**) ................................... | **9b(3)** | | 1816293 |
| (4) Claims charged ................................................................. | **9b(4)** | | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ..................................................................... | **9c(1)(A)** | 113321 | |
| (B) Administrative service or other fees .................................... | **9c(1)(B)** | 304850 | |
| (C) Other specific acquisition costs ......................................... | **9c(1)(C)** | | |
| (D) Other expenses ................................................................. | **9c(1)(D)** | | |
| (E) Taxes................................................................................ | **9c(1)(E)** | 75169 | |
| (F) Charges for risks or other contingencies ............................. | **9c(1)(F)** | 23129 | |
| (G) Other retention charges ..................................................... | **9c(1)(G)** | | |
| (H) Total retention ................................................................... | **9c(1)(H)** | | 516469 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) .................... | **9c(2)** | | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement................... | **9d(1)** | | |
| (2) Claim reserves .................................................................. | **9d(2)** | | 145303 |
| (3) Other reserves .................................................................. | **9d(3)** | | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line 9c(2).)............................ | **9e** | | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................................... | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ............................ | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............. | ☐ Yes | ☒ No |
|---|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2017**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2017 or fiscal plan year beginning | 01/01/2017 | and ending | 12/31/2017 |

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B** Three-digit plan number (PN) ▶ | 501 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier
RELIASTAR LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| | | | | **(f)** From | **(g)** To |
|---|---|---|---|---|---|
| 41-0451140 | 67105 | 690511 | 1857 | 01/01/2017 | 12/31/2017 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 225787 | 37240 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| ACRISURE LLC        5664 PRAIRE CREED DRIVE SE<br>CALEDONIA, MI 49316 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
|---|---|---|---|
| 191182 | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| HODGES - MACE BENEFITS GROUP INC        5775-D GLENRIDGE DRIVE, SUITE 350<br>ATLANTA, GA 30328 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
|---|---|---|---|
| 26417 | 34892 | SERVICE FEE | 3 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule A (Form 5500) 2017
v. 170203

Schedule A  (Form 5500) 2017                                        Page **2** − [1]

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

BENEFIT ADVISORS SERVICE GROUP LLC        1120 SANCTUARY PKWY SUITE 300
                                          ALPHARETTA, GA 30097

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 8188 | | | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

ACRISURE LLC        2965 US-19 ALT
                    PALM HARBOR, FL 34683

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | 2348 | SUPPLEMENTAL COMMISSION | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2017                                                    Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|--------------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | |
|---|---|---|
| **4** Current value of plan's interest under this contract in the general account at year end ........................ | **4** | |
| **5** Current value of plan's interest under this contract in separate accounts at year end ........................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates  ▶

| | | |
|---|---|---|
| **b** Premiums paid to carrier ......................................................... | **6b** | |
| **c** Premiums due but unpaid at the end of the year .................................. | **6c** | |
| **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount.......................... | **6d** | |

Specify nature of costs  ▶

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | |
|---|---|---|
| **b** Balance at the end of the previous year ........................................... | **7b** | |
| **c** Additions:  (1) Contributions deposited during the year............................ | **7c(1)** | |
| (2) Dividends and credits .......................................... | **7c(2)** | |
| (3) Interest credited during the year ................................ | **7c(3)** | |
| (4) Transferred from separate account ............................... | **7c(4)** | |
| (5) Other (specify below)........................................... | **7c(5)** | |
| ▶ | | |
| (6)Total additions ..................................................... | **7c(6)** | 0 |
| **d** Total of balance and additions (add lines **7b** and **7c(6)**). ...................... | **7d** | 0 |
| **e** Deductions: | | |
| (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| (2) Administration charge made by carrier .......................... | **7e(2)** | |
| (3) Transferred to separate account ................................ | **7e(3)** | |
| (4) Other (specify below)........................................... | **7e(4)** | |
| ▶ | | |
| (5) Total deductions ................................................. | **7e(5)** | 0 |
| **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**)....... | **7f** | 0 |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | | **b** ☐ Dental | | **c** ☐ Vision | | **d** ☐ Life insurance | |
| **e** ☒ Temporary disability (accident and sickness) | | **f** ☐ Long-term disability | | **g** ☐ Supplemental unemployment | | **h** ☐ Prescription drug | |
| **i** ☐ Stop loss (large deductible) | | **j** ☐ HMO contract | | **k** ☐ PPO contract | | **l** ☐ Indemnity contract | |
| **m** ☒ Other (specify) ▶ ACCIDENT, CRITICAL ILLNESS | | | | | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ........................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................ | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) ........................................................ | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid .......................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ........................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) ..................................... | | **9b(3)** | 0 |
| (4) Claims charged ............................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ............................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs ................................. | **9c(1)(C)** | | |
| (D) Other expenses ......................................................... | **9c(1)(D)** | | |
| (E) Taxes ....................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ...................... | **9c(1)(F)** | | |
| (G) Other retention charges ............................................. | **9c(1)(G)** | | |
| (H) Total retention ........................................................... | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) ................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement................. | | **9d(1)** | |
| (2) Claim reserves ............................................................. | | **9d(2)** | |
| (3) Other reserves ............................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)........................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................................................... | **10a** | 1274543 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ................... | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

| | | |
|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............. | ☐ Yes ☒ No |
| **12** | If the answer to line 11 is "Yes," specify the information not provided.  ▶ | |

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | **2018** |
| Department of Labor Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

| **Part I** | **Annual Report Identification Information** |
|---|---|

For calendar plan year 2018 or fiscal plan year beginning  01/01/2018                    and ending   12/31/2018

**A** This return/report is for:  ☐ a multiemployer plan     ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

☒ a single-employer plan     ☐ a DFE (specify) ____

**B** This return/report is:  ☐ the first return/report     ☐ the final return/report

☒ an amended return/report     ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☒ Form 5558     ☐ automatic extension     ☒ the DFVC program

☐ special extension (enter description) ____

| **Part II** | **Basic Plan Information**—enter all requested information |
|---|---|

**1a** Name of plan

HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC.

**1b** Three-digit plan number (PN) ▶    501

**1c** Effective date of plan
01/01/1969

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

UNIVERSITY HEALTH, INC.

1350 WALTON WAY
AUGUSTA, GA 30901

**2b** Employer Identification Number (EIN)
58-1581102

**2c** Plan Sponsor's telephone number
706-722-9011

**2d** Business code (see instructions)
622000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/25/2019 | DAVID BELKOSKI |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

**Form 5500 (2018)**
**v. 171027**

Form 5500 (2018)                                                 Page **2**

| | | | | |
|---|---|---|---|---|
| **3a** | Plan administrator's name and address  [X] Same as Plan Sponsor | | **3b** | Administrator's EIN |
| | | | **3c** | Administrator's telephone number |

**4** If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report:

**4b** EIN

**a** Sponsor's name

**4d** PN

**c** Plan Name

| | | | |
|---|---|---|---|
| **5** | Total number of participants at the beginning of the plan year | **5** | 4678 |
| **6** | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2), 6b, 6c,** and **6d**). | | |
| **a(1)** | Total number of active participants at the beginning of the plan year ................ | **6a(1)** | 4466 |
| **a(2)** | Total number of active participants at the end of  the plan year ................ | **6a(2)** | 4469 |
| **b** | Retired or separated participants receiving benefits................ | **6b** | 189 |
| **c** | Other retired or separated participants entitled to future benefits ................ | **6c** | 0 |
| **d** | Subtotal. Add lines **6a(2), 6b,** and **6c**. | **6d** | 4658 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. | **6e** | |
| **f** | Total.  Add lines **6d** and **6e**. | **6f** | |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ................ | **6g** | |
| **h** | Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ................ | **6h** | |
| **7** | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)......... | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

4A  4B  4D  4E  4F  4H  4Q

| **9a** | Plan funding arrangement (check all that apply) | | **9b** | Plan benefit arrangement (check all that apply) | |
|---|---|---|---|---|---|
| **(1)** | [X] | Insurance | **(1)** | [X] | Insurance |
| **(2)** | [ ] | Code section 412(e)(3) insurance contracts | **(2)** | [ ] | Code section 412(e)(3) insurance contracts |
| **(3)** | [ ] | Trust | **(3)** | [ ] | Trust |
| **(4)** | [X] | General assets of the sponsor | **(4)** | [X] | General assets of the sponsor |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

**a** Pension Schedules                         **b** General Schedules

| | | | | | | |
|---|---|---|---|---|---|---|
| **(1)** | [ ] | **R** (Retirement Plan Information) | **(1)** | [ ] | | **H** (Financial Information) |
| **(2)** | [ ] | **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | **(2)** | [ ] | | **I** (Financial Information – Small Plan) |
| | | | **(3)** | [X] | 6 | **A** (Insurance Information) |
| | | | **(4)** | [ ] | | **C** (Service Provider Information) |
| **(3)** | [ ] | **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | **(5)** | [ ] | | **D** (DFE/Participating Plan Information) |
| | | | **(6)** | [ ] | | **G** (Financial Transaction Schedules) |

Form 5500 (2018)            Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................…….…….… ☐ Yes ☒ No

     If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ………... ☐ Yes ☐ No

**11c** Enter the Receipt Confirmation Code for the 2018 Form M-1 annual report.  If the plan was not required to file the 2018 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

     Receipt Confirmation Code_____

| **SCHEDULE A** | **Insurance Information** | OMB No. 1210-0110 |
|---|---|---|
| **(Form 5500)** | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA). | **2018** |
| Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | ▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | **This Form is Open to Public Inspection** |

| For calendar plan year 2018 or fiscal plan year beginning  01/01/2018 | and ending  12/31/2018 |
|---|---|

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B** Three-digit<br>plan number (PN)   ▶ | 501 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier
AETNA BEHAVORIAL HEALTH, LLC

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 20-0446713 | 60054 | 65155 | 4403 | 01/01/2018 | 12/31/2018 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                **Schedule A (Form 5500) 2018**
**v. 171027**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2018                                                            Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|-----------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| **4** | Current value of plan's interest under this contract in the general account at year end ............................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ............................... | **5** | |

**6**  Contracts With Allocated Funds:

**a**   State the basis of premium rates  ▶

| **b** | Premiums paid to carrier............................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year........................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................................ | **6d** | |

Specify nature of costs  ▶

**e**   Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here          ▶  ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**   Type of contract:  (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| **b** | Balance at the end of the previous year........................................................................... | **7b** | 0 |
| **c** | Additions: (1) Contributions deposited during the year............................... | **7c(1)** | |
|  | (2) Dividends and credits.......................................... | **7c(2)** | |
|  | (3) Interest credited during the year........................ | **7c(3)** | |
|  | (4) Transferred from separate account....................... | **7c(4)** | |
|  | (5) Other (specify below)........................................... | **7c(5)** | |
|  | ▶ | | |
|  | (6)Total additions................................................................................ | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................. | **7d** | 0 |
| **e** | Deductions: | | |
|  | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
|  | (2) Administration charge made by carrier........................... | **7e(2)** | |
|  | (3) Transferred to separate account.................................... | **7e(3)** | |
|  | (4) Other (specify below) ...................................................... | **7e(4)** | |
|  | ▶ | | |
|  | (5) Total deductions............................................................................ | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............................ | **7f** | 0 |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |

**m** ☒ Other (specify) ▶ EMPLOYEE ASSISTANCE PROGRAM

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received ........................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid................. | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ............... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**)........................ | **9a(4)** | 0 |
| **b** | Benefit charges (1) Claims paid ........................ | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ...................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)........................ | **9b(3)** | 0 |
| | (4) Claims charged ........................ | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions........................ | **9c(1)(A)** | |
| | (B) Administrative service or other fees........................ | **9c(1)(B)** | |
| | (C) Other specific acquisition costs........................ | **9c(1)(C)** | |
| | (D) Other expenses........................ | **9c(1)(D)** | |
| | (E) Taxes........................ | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies........................ | **9c(1)(F)** | |
| | (G) Other retention charges........................ | **9c(1)(G)** | |
| | (H) Total retention........................ | **9c(1)(H)** | 0 |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................. | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| | (2) Claim reserves ........................ | **9d(2)** | |
| | (3) Other reserves ........................ | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ........................ | **10a** | 67856 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount................. | **10b** | |
| | Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>(Form 5500)<br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | Insurance Information<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2018**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2018 or fiscal plan year beginning   01/01/2018 | and ending   12/31/2018 |
|---|---|

**A** Name of plan
HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC.

**B** Three-digit plan number (PN)   ▶   501

**C** Plan sponsor's name as shown on line 2a of Form 5500
UNIVERSITY HEALTH, INC.

**D** Employer Identification Number (EIN)
58-1581102

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier
HUMANA INSURANCE COMPANY

| | | | | Policy or contract year | |
|---|---|---|---|---|---|
| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | **(f)** From | **(g)** To |
| 39-1263473 | 73288 | 736882 | 2515 | 01/01/2018 | 12/31/2018 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 69219 | 11591 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| ACRISURE LLC DBA HEAD CAPITAL | 2840 HILLCREEK DRIVE<br>AUGUSTA, GA 30909 | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 39096 | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| THOMAS W. MAYER | 55 5TH ST E STE 500<br>SAINT PAUL, MN 55101 | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 30099 | | | 3 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule A (Form 5500) 2018
v. 171027

Schedule A  (Form 5500) 2018                                    Page **2** – 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

ACRISURE LLC DBA ACHS INSURANCE          1201 TOWN PARK LANE
                                         EVANS, GA 30809

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| 24 | 11591 | BONUS | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2018                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year....................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of a contract or policy, enter amount. ................................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract: (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract: (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year....................................................................... | **7b** | 0 |
| **c** | Additions: (1) Contributions deposited during the year......................... | **7c(1)** | |
| | (2) Dividends and credits.......................................................... | **7c(2)** | |
| | (3) Interest credited during the year.......................................... | **7c(3)** | |
| | (4) Transferred from separate account........................................ | **7c(4)** | |
| | (5) Other (specify below)......................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions............................................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier..................................... | **7e(2)** | |
| | (3) Transferred to separate account............................................ | **7e(3)** | |
| | (4) Other (specify below) ......................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions............................................................................. | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ................................ | **7f** | 0 |

Schedule A  (Form 5500) 2018 | Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ....................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid.................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................. | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**).................................................. | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid ............................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ...................................... | **9b(2)** | | |
| (3) Incurred claims (add (1) and (2)).......................................... | | **9b(3)** | 0 |
| (4) Claims charged .......................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.............................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees...................................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.......................................... | **9c(1)(C)** | | |
| (D) Other expenses........................................................... | **9c(1)(D)** | | |
| (E) Taxes.................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies.................................. | **9c(1)(F)** | | |
| (G) Other retention charges.................................................. | **9c(1)(G)** | | |
| (H) Total retention.......................................................... | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................ | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | | **9d(1)** | |
| (2) Claim reserves .......................................................... | | **9d(2)** | |
| (3) Other reserves .......................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line 9c(2).) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ......................... | **10a** | 358414 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2018**<br><br>**This Form is Open to Public Inspection** |
| --- | --- | --- |

For calendar plan year 2018 or fiscal plan year beginning  01/01/2018                     and ending   12/31/2018

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B**  Three-digit<br>plan number (PN)  ▶ | 501 |
| --- | --- | --- |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |
| --- | --- |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1**  Coverage Information:

**(a)** Name of insurance carrier

LIFE INSURANCE COMPANY OF NORTH AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 23-1503749 | 65498 | FLX 98014,3-4* | 8172 | 01/01/2018 | 12/31/2018 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 189434 | 27872 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
| --- |
| LOCKTON COMPANIES, LLC                2100 ROSS AVE.<br>SUITE 1200<br>DALLAS, TX 75201 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| 189434 | 27872 | SALES AND SERVICE OVERRIDE | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
| --- |
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**          **Schedule A (Form 5500) 2018**
**v. 171027**

Schedule A  (Form 5500) 2018                                    Page **2 –** 1

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

Schedule A  (Form 5500) 2018          Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ......................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ......................................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates   ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier............................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of contract or policy, enter amount. ......................................... | **6d** | |

Specify nature of costs   ▶

**e** Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

(3) ☐ other (specify)   ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:  (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year........................................................................ | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits........................................................... | **7c(2)** | |
| | (3) Interest credited during the year......................................... | **7c(3)** | |
| | (4) Transferred from separate account...................................... | **7c(4)** | |
| | (5) Other (specify below)........................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.................................................................................................. | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier..................................... | **7e(2)** | |
| | (3) Transferred to separate account.............................................. | **7e(3)** | |
| | (4) Other (specify below) ............................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions.............................................................................................. | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ....................... | **7f** | 0 |

Schedule A  (Form 5500) 2018          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☒ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☒ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |

**m** ☒ Other (specify) ▶ SUPP LIFE, DEP LIFE, ACCIDENTAL DEATH AND DISMEMBERMENT

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ........................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) ............................................. | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid .......................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ............................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) .............................. | | **9b(3)** | 0 |
| (4) Claims charged ..................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions .................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees........................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................... | **9c(1)(C)** | | |
| (D) Other expenses.................................................. | **9c(1)(D)** | | |
| (E) Taxes .......................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies...................... | **9c(1)(F)** | | |
| (G) Other retention charges........................................ | **9c(1)(G)** | | |
| (H) Total retention ............................................... | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)............... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| (2) Claim reserves ...................................................... | | **9d(2)** | |
| (3) Other reserves ...................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ........... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................................ | | **10a** | 2753203 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............ | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |
|---|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

## SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2018

**This Form is Open to Public Inspection**

For calendar plan year 2018 or fiscal plan year beginning  01/01/2018     and ending   12/31/2018

| **A** Name of plan | **B** Three-digit plan number (PN)  ▶ | 501 |
|---|---|---|
| HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| UNIVERSITY HEALTH, INC. | 58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

UNITED HEALTHCARE (AARP)

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 36-2739571 | 79413 | 0 | 251 | 01/01/2018 | 12/31/2018 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                    **Schedule A (Form 5500) 2018**
**v. 171027**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A (Form 5500) 2018             Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end .............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end .................................................. | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year........................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of contract or policy, enter amount. ................................................... | **6d** | |

      Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:  (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year........................................................... | **7b** | 0 |
| **c** | Additions: (1) Contributions deposited during the year.............................. | **7c(1)** | |
| | (2) Dividends and credits............................................ | **7c(2)** | |
| | (3) Interest credited during the year.............................. | **7c(3)** | |
| | (4) Transferred from separate account........................... | **7c(4)** | |
| | (5) Other (specify below)........................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.......................................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................ | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................................. | **7e(2)** | |
| | (3) Transferred to separate account......................................... | **7e(3)** | |
| | (4) Other (specify below) ...................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions........................................................................ | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................ | **7f** | 0 |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 392730 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A?    [ ] Yes    [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

# 2018

**This Form is Open to Public Inspection**

For calendar plan year 2018 or fiscal plan year beginning   01/01/2018   and ending   12/31/2018

**A** Name of plan
HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC.

**B** Three-digit
plan number (PN)   ▶   501

**C** Plan sponsor's name as shown on line 2a of Form 5500
UNIVERSITY HEALTH, INC.

**D** Employer Identification Number (EIN)
58-1581102

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier
UNITED CONCORDIA INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-0307623 | 85766 | 89947 | 7652 | 01/01/2018 | 12/31/2018 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 126819 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| ACRISURE INSURANCE                    2840 HILLCREEK DRIVE  AUGUSTA, GA 30909 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 126819 | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2018**
**v. 171027**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2018                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| 4 | Current value of plan's interest under this contract in the general account at year end ................................. | 4 | |
|---|---|---|---|
| 5 | Current value of plan's interest under this contract in separate accounts at year end ................................. | 5 | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier.................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year........................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................... | **6d** | |

   Specify nature of costs ▶

   **e** Type of contract: (1) ☐ individual policies     (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract: (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year.......................................... | **7b** | 0 |

| **c** | Additions: (1) Contributions deposited during the year............................... | **7c(1)** | |
|---|---|---|---|
| | (2) Dividends and credits................................................... | **7c(2)** | |
| | (3) Interest credited during the year.......................................... | **7c(3)** | |
| | (4) Transferred from separate account....................................... | **7c(4)** | |
| | (5) Other (specify below).................................................. | **7c(5)** | |

   ▶

| | | | |
|---|---|---|---|
| | (6) Total additions.......................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................ | **7d** | 0 |

   **e** Deductions:

| | | | |
|---|---|---|---|
| | (1) Disbursed from fund to pay benefits or purchase annuities during year ........ | **7e(1)** | |
| | (2) Administration charge made by carrier...................................... | **7e(2)** | |
| | (3) Transferred to separate account........................................... | **7e(3)** | |
| | (4) Other (specify below) .................................................... | **7e(4)** | |

   ▶

| | | | |
|---|---|---|---|
| | (5) Total deductions......................................................... | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) .............. | **7f** | 0 |

Schedule A  (Form 5500) 2018       Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | **b** ☒ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................. | **9a(1)** | 2498312 | | |
| (2) Increase (decrease) in amount due but unpaid.................... | **9a(2)** | | | |
| (3) Increase (decrease) in unearned premium reserve ............. | **9a(3)** | | | |
| (4) Earned (**(1) + (2) - (3)**)........................................ | | | **9a(4)** | 2498312 |
| **b** Benefit charges (1) Claims paid ............................................. | **9b(1)** | 1895411 | | |
| (2) Increase (decrease) in claim reserves ............................. | **9b(2)** | 88948 | | |
| (3) Incurred claims (add **(1)** and **(2)**) .................................. | | | **9b(3)** | 1984359 |
| (4) Claims charged .................................................. | | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | | |
| (A) Commissions .................................................. | **9c(1)(A)** | 126819 | | |
| (B) Administrative service or other fees......................... | **9c(1)(B)** | 185070 | | |
| (C) Other specific acquisition costs............................. | **9c(1)(C)** | | | |
| (D) Other expenses.............................................. | **9c(1)(D)** | | | |
| (E) Taxes ..................................................... | **9c(1)(E)** | 81195 | | |
| (F) Charges for risks or other contingencies.................... | **9c(1)(F)** | 24983 | | |
| (G) Other retention charges..................................... | **9c(1)(G)** | 49866 | | |
| (H) Total retention .............................................. | | | **9c(1)(H)** | 467933 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)............... | | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | | **9d(1)** | |
| (2) Claim reserves .................................................. | | | **9d(2)** | 158749 |
| (3) Other reserves .................................................. | | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................... | | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................. | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................. | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

| | | |
|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes    ☒ No |

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2018**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2018 or fiscal plan year beginning   01/01/2018 | and ending   12/31/2018 | |
|---|---|---|

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B**   Three-digit<br>plan number (PN)   ▶ | 501 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

RELIASTAR LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 41-0451140 | 67105 | 690511 | 2305 | 01/01/2018 | 12/31/2018 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 224602 | 29370 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | |
|---|---|
| ACRISURE LLC | 5664 PRAIRE CREED DRIVE SE<br>CALEDONIA, MI 49316 |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 190156 | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | |
|---|---|
| HODGES - MACE BENEFITS GROUP INC | 5775-D GLENRIDGE DRIVE, SUITE 350<br>ATLANTA, GA 30328 |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 26314 | 29370 | SERVICE FEE | 3 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.　　　　　Schedule A (Form 5500) 2018
v. 171027

Schedule A  (Form 5500) 2018        Page **2 –** | 1 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

BENEFIT ADVISORS SERVICE GROUP LLC       1120 SANCTUARY PKWY SUITE 300
ALPHARETTA, GA 30097

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| 8132 | | | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ................................................. | **5** | |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier.............................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of this contract or policy, enter amount. .......................................................... | **6d** | |

     Specify nature of costs  ▶

   **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

       (3) ☐ other (specify)  ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:  (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

       (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................ | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year............................... | **7c(1)** | |
| | (2) Dividends and credits............................................................ | **7c(2)** | |
| | (3) Interest credited during the year.......................................... | **7c(3)** | |
| | (4) Transferred from separate account...................................... | **7c(4)** | |
| | (5) Other (specify below)............................................................ | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions........................................................................ | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................................. | **7e(2)** | |
| | (3) Transferred to separate account............................................ | **7e(3)** | |
| | (4) Other (specify below) ............................................................ | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions.................................................................... | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ....... | **7f** | 0 |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ | Health (other than dental or vision) | **b** ☐ | Dental | **c** ☐ | Vision | **d** ☐ | Life insurance |
| **e** ☒ | Temporary disability (accident and sickness) | **f** ☐ | Long-term disability | **g** ☐ | Supplemental unemployment | **h** ☐ | Prescription drug |
| **i** ☐ | Stop loss (large deductible) | **j** ☐ | HMO contract | **k** ☐ | PPO contract | **l** ☐ | Indemnity contract |
| **m** ☒ | Other (specify) ▶ ACCIDENT, CRITICAL ILLNESS | | | | | | |

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received ........................................ | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | |
| (4) Earned (**(1)** + **(2)** - **(3)**)................................................ | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid ............................................ | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ............................ | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**)................................... | **9b(3)** | 0 |
| (4) Claims charged ............................................................. | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions .............................................................. | **9c(1)(A)** | |
| (B) Administrative service or other fees........................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs ................................. | **9c(1)(C)** | |
| (D) Other expenses........................................................... | **9c(1)(D)** | |
| (E) Taxes ......................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies .................... | **9c(1)(F)** | |
| (G) Other retention charges .............................................. | **9c(1)(G)** | |
| (H) Total retention ............................................................ | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................ | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................ | **9d(1)** | |
| (2) Claim reserves ............................................................. | **9d(2)** | |
| (3) Other reserves .............................................................. | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ........................................... | **10a** | 1267709 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount........................... | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

| | | | |
|---|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | **2019** |
| Department of Labor Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

| **Part I** | **Annual Report Identification Information** |
|---|---|

For calendar plan year 2019 or fiscal plan year beginning    01/01/2019                    and ending    12/31/2019

**A** This return/report is for:  ☐ a multiemployer plan          ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

☒ a single-employer plan      ☐ a DFE (specify) ___

**B** This return/report is:  ☐ the first return/report      ☐ the final return/report

☐ an amended return/report    ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☒ Form 5558      ☐ automatic extension          ☐ the DFVC program

☐ special extension (enter description) ___

| **Part II** | **Basic Plan Information**—enter all requested information |
|---|---|

**1a** Name of plan

HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC.

**1b** Three-digit plan number (PN) ▶ **501**

**1c** Effective date of plan
01/01/1969

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

UNIVERSITY HEALTH, INC.

1350 WALTON WAY
AUGUSTA, GA 30901

**2b** Employer Identification Number (EIN)
58-1581102

**2c** Plan Sponsor's telephone number
706-722-9011

**2d** Business code (see instructions)
622000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| **SIGN HERE** | Filed with authorized/valid electronic signature. | 08/18/2020 | DAVID BELKOSKI |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| **SIGN HERE** | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| **SIGN HERE** | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Form 5500 (2019)
v. 190130

Form 5500 (2019) Page **2**

| 3a | Plan administrator's name and address ☒ Same as Plan Sponsor | **3b** Administrator's EIN |
|---|---|---|
| | | **3c** Administrator's telephone number |

| 4 | If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b** EIN |
|---|---|---|
| a | Sponsor's name | **4d** PN |
| c | Plan Name | |

| 5 | Total number of participants at the beginning of the plan year | 5 | 6047 |
|---|---|---|---|

6   Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1), 6a(2), 6b, 6c,** and **6d**).

| a(1) | Total number of active participants at the beginning of the plan year ............... | 6a(1) | 5818 |
|---|---|---|---|
| a(2) | Total number of active participants at the end of  the plan year ...................... | 6a(2) | 5657 |
| b | Retired or separated participants receiving benefits.......................................... | 6b | 141 |
| c | Other retired or separated participants entitled to future benefits ..................... | 6c | 0 |
| d | Subtotal. Add lines **6a(2), 6b,** and **6c**. | 6d | 5798 |
| e | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ..... | 6e | |
| f | Total.  Add lines **6d** and **6e**. | 6f | |
| g | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item)........................................................... | 6g | |
| h | Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ....................................................................... | 6h | |
| 7 | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........... | 7 | |

8a  If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

b   If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

4A   4B   4D   4E   4F   4H   4Q

| 9a | Plan funding arrangement (check all that apply) | | 9b | Plan benefit arrangement (check all that apply) | |
|---|---|---|---|---|---|
| (1) | ☒ | Insurance | (1) | ☒ | Insurance |
| (2) | ☐ | Code section 412(e)(3) insurance contracts | (2) | ☐ | Code section 412(e)(3) insurance contracts |
| (3) | ☐ | Trust | (3) | ☐ | Trust |
| (4) | ☒ | General assets of the sponsor | (4) | ☒ | General assets of the sponsor |

10   Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

| a | Pension Schedules | | | b | General Schedules | | |
|---|---|---|---|---|---|---|---|
| (1) | ☐ | **R**  (Retirement Plan Information) | | (1) | ☐ | **H**  (Financial Information) | |
| (2) | ☐ | **MB**  (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | | (2) | ☐ | **I**  (Financial Information – Small Plan) | |
| | | | | (3) | ☒ 4 | **A**  (Insurance Information) | |
| | | | | (4) | ☐ | **C**  (Service Provider Information) | |
| (3) | ☐ | **SB**  (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | | (5) | ☐ | **D**  (DFE/Participating Plan Information) | |
| | | | | (6) | ☐ | **G**  (Financial Transaction Schedules) | |

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
| --- | --- |

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) .........................……..…… ☐ Yes   ☒ No

    If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ………... ☐ Yes   ☐ No

**11c** Enter the Receipt Confirmation Code for the 2019 Form M-1 annual report.  If the plan was not required to file the 2019 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

    Receipt Confirmation Code_____

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2019**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2019 or fiscal plan year beginning   01/01/2019   and ending   12/31/2019

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B**  Three-digit<br>plan number (PN)   ▶   501 |
|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D**  Employer Identification Number (EIN)<br>58-1581102 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

HUMANA INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 39-1263473 | 73288 | 736882 | 2552 | 01/01/2019 | 12/31/2019 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 46782 | 8789 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| ACRISURE LLC DBA HEAD CAPITAL        2840 HILLCREEK DRIVE<br>AUGUSTA, GA 30909 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 31193 | 0 | COMMISSIONS | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| THOMAS W. MAYER        55 5TH ST E STE 500<br>SAINT PAUL, MN 55101 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 15589 | 0 | COMMISSIONS | 3 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule A (Form 5500) 2019<br>v. 190130

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

ACRISURE LLC DBA ACHS INSURANCE               1201 TOWN PARK LANE
                                              EVANS, GA 30809

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 0 | 8789 | BONUS | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2019                                                                Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end................................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................. | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................ | **6d** | |

   Specify nature of costs  ▶

   **e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

     (3) ☐ other (specify)  ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here          ▶  ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:   (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

     (3) ☐ guaranteed investment        (4) ☐ other  ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year......................................................... | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year................................ | **7c(1)** | |
| | (2) Dividends and credits.................................................................. | **7c(2)** | |
| | (3) Interest credited during the year................................................. | **7c(3)** | |
| | (4) Transferred from separate account............................................. | **7c(4)** | |
| | (5) Other (specify below)................................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions............................................................................ | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier........................................ | **7e(2)** | |
| | (3) Transferred to separate account.................................................. | **7e(3)** | |
| | (4) Other (specify below) ................................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions........................................................................ | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ...... | **7f** | 0 |

Schedule A  (Form 5500) 2019          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | | **b** ☐ Dental | | **c** ☒ Vision | | **d** ☐ Life insurance | |
| **e** ☐ Temporary disability (accident and sickness) | | **f** ☐ Long-term disability | | **g** ☐ Supplemental unemployment | | **h** ☐ Prescription drug | |
| **i** ☐ Stop loss (large deductible) | | **j** ☐ HMO contract | | **k** ☐ PPO contract | | **l** ☐ Indemnity contract | |
| **m** ☐ Other (specify) ▶ | | | | | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve .............. | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**)................................ | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid ................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves ........................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)........................ | | **9b(3)** | 0 |
| (4) Claims charged ............................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions................................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees........................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................ | **9c(1)(C)** | | |
| (D) Other expenses.............................................. | **9c(1)(D)** | | |
| (E) Taxes...................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies.................... | **9c(1)(F)** | | |
| (G) Other retention charges..................................... | **9c(1)(G)** | | |
| (H) Total retention............................................. | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| (2) Claim reserves ............................................. | | **9d(2)** | |
| (3) Other reserves ............................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................ | **10a** | 339790 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.................. | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2019**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2019 or fiscal plan year beginning   01/01/2019     and ending   12/31/2019

| **A** Name of plan<br><br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B**   Three-digit<br>plan number (PN)   ▶   501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br><br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br><br>58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

LIFE INSURANCE COMPANY OF NORTH AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 23-1503749 | 65498 | FLX 98014,3-4* | 5365 | 01/01/2019 | 12/31/2019 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 172747 | 33292 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

LOCKTON COMPANIES, LLC                DEPT 3042<br>PO BOX 123042<br>DALLAS, TX 75312

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| 172747 | 33292 | SALES AND SERVICE OVERRIDE | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.                Schedule A (Form 5500) 2019<br>v. 190130

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2019                                   Page **3**

| Part II | **Investment and Annuity Contract Information**<br>Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |
|---|---|

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................. | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier........................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year.................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of policy, enter amount. ......................................................... | **6d** | |

   Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies  (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:  (1) ☐ deposit administration  (2) ☐ immediate participation guarantee

     (3) ☐ guaranteed investment  (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year.......................................................... | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits................................................................... | **7c(2)** | |
| | (3) Interest credited during the year.................................................. | **7c(3)** | |
| | (4) Transferred from separate account.............................................. | **7c(4)** | |
| | (5) Other (specify below)................................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.............................................................................. | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................ | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier........................................ | **7e(2)** | |
| | (3) Transferred to separate account.................................................. | **7e(3)** | |
| | (4) Other (specify below) ................................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions.......................................................................... | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............ | **7f** | 0 |

Schedule A (Form 5500) 2019 | Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☒ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☒ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |

**m** ☒ Other (specify) ▶ SUPP LIFE, DEP LIFE, ACCIDENTAL DEATH AND DISMEMBERMENT

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds. (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 2559459 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ☐ Yes ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2019**<br><br>**This Form is Open to Public<br>Inspection** |

For calendar plan year 2019 or fiscal plan year beginning  01/01/2019            and ending  12/31/2019

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B**  Three-digit<br>plan number (PN)   ▶   501 |

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D**  Employer Identification Number (EIN)<br>58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1**  Coverage Information:

**(a)** Name of insurance carrier

UNITED HEALTHCARE (AARP)

| | | | | Policy or contract year | |
| **(b)** EIN | **(c)** NAIC<br>code | **(d)**  Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | **(f)** From | **(g)** To |
|---|---|---|---|---|---|
| 36-2739571 | 79413 | 0 | 265 | 01/01/2019 | 12/31/2019 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.                                   Schedule A (Form 5500) 2019
                                                                                                          v. 190130

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2019                                                                                          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ................................................. | **5** | |

**6** Contracts With Allocated Funds:

**a**  State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier............................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of contract or policy, enter amount. ........................................................ | **6d** | |

Specify nature of costs  ▶

**e**  Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**  Type of contract:  (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................................................ | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year.............................................. | **7c(1)** | |
| | (2) Dividends and credits................................................................... | **7c(2)** | |
| | (3) Interest credited during the year .................................................. | **7c(3)** | |
| | (4) Transferred from separate account............................................... | **7c(4)** | |
| | (5) Other (specify below)................................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions............................................................................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ....................................................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier ......................................... | **7e(2)** | |
| | (3) Transferred to separate account................................................... | **7e(3)** | |
| | (4) Other (specify below) .................................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions......................................................................................................... | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................... | **7f** | 0 |

Schedule A  (Form 5500) 2019                                                                          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received .................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid.................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............. | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**)........................................ | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid ................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves .......................... | **9b(2)** | | |
| (3) Incurred claims (add (**1**) and (**2**)).......................... | | **9b(3)** | 0 |
| (4) Claims charged ...................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ......................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees.............................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.................................. | **9c(1)(C)** | | |
| (D) Other expenses...................................................... | **9c(1)(D)** | | |
| (E) Taxes ................................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies........................ | **9c(1)(F)** | | |
| (G) Other retention charges........................................... | **9c(1)(G)** | | |
| (H) Total retention...................................................... | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | | **9d(1)** | |
| (2) Claim reserves ...................................................... | | **9d(2)** | |
| (3) Other reserves ...................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line 9c(2).)....................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................... | | **10a** | 351422 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................. | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2019**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2019 or fiscal plan year beginning  01/01/2019                  and ending  12/31/2019

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B** Three-digit<br>plan number (PN)   ▶   501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |

| Part I | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

RELIASTAR LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 41-0451140 | 67105 | 69051-1 | 5079 | 01/01/2019 | 12/31/2019 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 226996 | 24701 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| ACRISURE LLC                    5664 PRAIRE CREED DRIVE SE<br>CALEDONIA, MI 49316 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 191915 | 0 | WRITING AGENT | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| HODGES - MACE BENEFITS GROUP INC          5775-D GLENRIDGE DRIVE, SUITE 350<br>ATLANTA, GA 30328 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 27033 | 24701 | SERVICE FEE | 3 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

**Schedule A (Form 5500) 2019**<br>**v. 190130**

Schedule A  (Form 5500) 2019

Page **2 –** 1

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

BENEFIT ADVISORS SERVICE GROUP LLC          1120 SANCTUARY PKWY SUITE 300
                                            ALPHARETTA, GA 30097

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| 8048 | 0 | WRITING AGENT | 3 |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end................................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end .................................................. | **5** | |

**6** Contracts With Allocated Funds:

    **a**   State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier....................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of contract or policy, enter amount. ........................ | **6d** | |

Specify nature of costs  ▶

    **e**   Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

        (3) ☐ other (specify)  ▶

    **f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

    **a**   Type of contract:  (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

        (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year.......................................................... | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year........................... | **7c(1)** | |
| | (2) Dividends and credits......................................... | **7c(2)** | |
| | (3) Interest credited during the year......................... | **7c(3)** | |
| | (4) Transferred from separate account...................... | **7c(4)** | |
| | (5) Other (specify below)......................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions.................................................................................. | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................. | **7e(2)** | |
| | (3) Transferred to separate account........................... | **7e(3)** | |
| | (4) Other (specify below) .......................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions.............................................................................. | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ......... | **7f** | 0 |

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ | Health (other than dental or vision) | **b** ☐ | Dental | **c** ☐ | Vision | **d** ☐ | Life insurance |
|---|---|---|---|---|---|---|---|
| **e** ☒ | Temporary disability (accident and sickness) | **f** ☐ | Long-term disability | **g** ☐ | Supplemental unemployment | **h** ☐ | Prescription drug |
| **i** ☐ | Stop loss (large deductible) | **j** ☐ | HMO contract | **k** ☐ | PPO contract | **l** ☐ | Indemnity contract |

**m** ☒ Other (specify) ▶ ACCIDENT, CRITICAL ILLNESS

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received ............................................. | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**)............................................ | **9a(4)** | 0 |
| **b** | Benefit charges (1) Claims paid ......................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ............................ | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)............................ | **9b(3)** | 0 |
| | (4) Claims charged ........................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions............................................................. | **9c(1)(A)** | |
| | (B) Administrative service or other fees............................. | **9c(1)(B)** | |
| | (C) Other specific acquisition costs.................................. | **9c(1)(C)** | |
| | (D) Other expenses......................................................... | **9c(1)(D)** | |
| | (E) Taxes....................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies...................... | **9c(1)(F)** | |
| | (G) Other retention charges............................................ | **9c(1)(G)** | |
| | (H) Total retention.......................................................... | **9c(1)(H)** | 0 |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................ | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| | (2) Claim reserves ........................................................... | **9d(2)** | |
| | (3) Other reserves ........................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line 9c(2).)............... | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ...................................... | **10a** | 1279431 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount.............. | **10b** | |
| | Specify nature of costs. | | |

| **Part IV** | **Provision of Information** |
|---|---|

| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |
|---|---|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

## Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code).

▸ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

## 2020

**This Form is Open to Public Inspection**

| **Part I** | **Annual Report Identification Information** |
|---|---|

For calendar plan year 2020 or fiscal plan year beginning 01/01/2020 and ending 12/31/2020

**A** This return/report is for:
- [ ] a multiemployer plan
- [ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)
- [X] a single-employer plan
- [ ] a DFE (specify) ____

**B** This return/report is:
- [ ] the first return/report
- [ ] the final return/report
- [ ] an amended return/report
- [ ] a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▸ [ ]

**D** Check box if filing under:
- [X] Form 5558
- [ ] automatic extension
- [ ] the DFVC program
- [ ] special extension (enter description)

| **Part II** | **Basic Plan Information**—enter all requested information |
|---|---|

**1a** Name of plan

HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC.

**1b** Three-digit plan number (PN) ▸ 501

**1c** Effective date of plan
01/01/1969

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

UNIVERSITY HEALTH, INC.

1350 WALTON WAY
AUGUSTA, GA 30901

**2b** Employer Identification Number (EIN)
58-1581102

**2c** Plan Sponsor's telephone number
706-722-9011

**2d** Business code (see instructions)
622000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 08/20/2021 | DAVID BELKOSKI |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Form 5500 (2020)**
**v. 200204**

Form 5500 (2020)      Page **2**

| **3a** Plan administrator's name and address [X] Same as Plan Sponsor | **3b** Administrator's EIN |
| --- | --- |
| | **3c** Administrator's telephone number |

| **4** If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b** EIN |
| --- | --- |
| **a** Sponsor's name | **4d** PN |
| **c** Plan Name | |

| **5** Total number of participants at the beginning of the plan year | **5** | 5915 |
| --- | --- | --- |
| **6** Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**). | | |
| **a(1)** Total number of active participants at the beginning of the plan year................................................... | **6a(1)** | 5741 |
| **a(2)** Total number of active participants at the end of the plan year | **6a(2)** | 5254 |
| **b** Retired or separated participants receiving benefits.................................................................... | **6b** | 116 |
| **c** Other retired or separated participants entitled to future benefits ...................................................... | **6c** | 0 |
| **d** Subtotal. Add lines **6a(2)**, **6b**, and **6c**. | **6d** | 5370 |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ................................ | **6e** | |
| **f** Total.  Add lines **6d** and **6e**. | **6f** | |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item).................................................................................................. | **6g** | |
| **h** Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested | **6h** | |
| **7** Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

    4A  4B  4D  4E  4F  4H  4Q

| **9a** Plan funding arrangement (check all that apply) | **9b** Plan benefit arrangement (check all that apply) |
| --- | --- |
| **(1)** [X] Insurance | **(1)** [X] Insurance |
| **(2)** [ ] Code section 412(e)(3) insurance contracts | **(2)** [ ] Code section 412(e)(3) insurance contracts |
| **(3)** [ ] Trust | **(3)** [ ] Trust |
| **(4)** [X] General assets of the sponsor | **(4)** [X] General assets of the sponsor |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

| **a** Pension Schedules | **b** General Schedules |
| --- | --- |
| **(1)** [ ] **R** (Retirement Plan Information) | **(1)** [ ] **H** (Financial Information) |
| **(2)** [ ] **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | **(2)** [ ] **I** (Financial Information – Small Plan) |
| | **(3)** [X] _4_ **A** (Insurance Information) |
| | **(4)** [ ] **C** (Service Provider Information) |
| **(3)** [ ] **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | **(5)** [ ] **D** (DFE/Participating Plan Information) |
| | **(6)** [ ] **G** (Financial Transaction Schedules) |

Form 5500 (2020)                                                Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...............................…………….…… ☐ Yes    ☒ No

    If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ……….. ☐ Yes   ☐ No

**11c** Enter the Receipt Confirmation Code for the 2020 Form M-1 annual report.  If the plan was not required to file the 2020 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

    Receipt Confirmation Code_____

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2020 or fiscal plan year beginning 01/01/2020 | and ending 12/31/2020 |

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B** Three-digit plan number (PN) ▶ 501 |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

HUMANA INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 39-1263473 | 73288 | 736882 | 2430 | 01/01/2020 | 12/31/2020 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 53677 | 4135 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
| --- |
| ACRISURE LLC DBA HEAD CAPITAL    2840 HILLCREEK DRIVE<br>AUGUSTA, GA 30909 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| 35785 | 0 | COMMISSIONS | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
| --- |
| THOMAS W. MAYER    55 5TH ST E STE 500<br>SAINT PAUL, MN 55101 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| 17892 | 0 | COMMISSIONS | 3 |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**              **Schedule A (Form 5500) 2020**
**v. 200204**

Schedule A  (Form 5500) 2020                                    Page **2 –** 1

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| ACRISURE LLC DBA ACHS INSURANCE | | 1201 TOWN PARK LANE<br>EVANS, GA 30809 | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| 0 | 4135 | BONUS | 3 |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

Schedule A  (Form 5500) 2020                                        Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ........................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ........................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount........................................................... | **6d** | |

Specify nature of costs  ▶

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

   (3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

   (3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year .................................................................................................. | **7b** | 0 |

**c** Additions:

| | | |
|---|---|---|
| (1) Contributions deposited during the year ............................... | **7c(1)** | |
| (2) Dividends and credits................................................................ | **7c(2)** | |
| (3) Interest credited during the year................................................ | **7c(3)** | |
| (4) Transferred from separate account ...................................... | **7c(4)** | |
| (5) Other (specify below).......................................................... | **7c(5)** | |
| ▶ | | |

| | | |
|---|---|---|
| (6)Total additions ........................................ | **7c(6)** | 0 |
| **d** Total of balance and additions (add lines **7b** and **7c(6)**). ..................................... | **7d** | 0 |

**e** Deductions:

| | | |
|---|---|---|
| (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| (2) Administration charge made by carrier................................... | **7e(2)** | |
| (3) Transferred to separate account ............................................ | **7e(3)** | |
| (4) Other (specify below)............................................................. | **7e(4)** | |
| ▶ | | |

| | | |
|---|---|---|
| (5) Total deductions .............................................................. | **7e(5)** | 0 |
| **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | **7f** | 0 |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☒ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) ....................................................... | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid............................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**)...................................... | | **9b(3)** | 0 |
| (4) Claims charged.......................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions .............................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................. | **9c(1)(C)** | | |
| (D) Other expenses ............................................. | **9c(1)(D)** | | |
| (E) Taxes...................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies .......................... | **9c(1)(F)** | | |
| (G) Other retention charges ....................................... | **9c(1)(G)** | | |
| (H) Total retention............................................. | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | **9d(1)** | |
| (2) Claim reserves ............................................................ | | **9d(2)** | |
| (3) Other reserves ............................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.).......................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .............................................. | | **10a** | 331287 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. .......................... | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2020 or fiscal plan year beginning   01/01/2020          and ending   12/31/2020

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B**   Three-digit<br>   plan number (PN)      ▶     501 |
| --- | --- |

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D**  Employer Identification Number (EIN)<br>58-1581102 |
| --- | --- |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1**  Coverage Information:

**(a)** Name of insurance carrier

LIFE INSURANCE COMPANY OF NORTH AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 23-1503749 | 65498 | FLX 98014,3-4* | 7871 | 01/01/2020 | 12/31/2020 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 126521 | 32810 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| LOCKTON COMPANIES, LLC | DEPT 3042<br>PO BOX 123042<br>DALLAS, TX 75312 |
| --- | --- |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| 126521 | 32810 | SALES AND SERVICE OVERRIDE | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Schedule A (Form 5500) 2020
v. 200204

Schedule A  (Form 5500) 2020

Page **2 –** | 1 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2020                                        Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end .......................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ......................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ....................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ....................................... | **6d** | |

Specify nature of costs   ▶

**e** Type of contract:   (1) ☐ individual policies        (2) ☐ group deferred annuity

   (3) ☐ other (specify)   ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

   (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ...................................................... | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year ............................. **7c(1)** | | |
| | (2) Dividends and credits........................................................ **7c(2)** | | |
| | (3) Interest credited during the year........................................ **7c(3)** | | |
| | (4) Transferred from separate account .................................... **7c(4)** | | |
| | (5) Other (specify below)........................................................ **7c(5)** | | |
| | ▶ | | |
| | (6)Total additions .................................................................. | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year  **7e(1)** | | |
| | (2) Administration charge made by carrier................................. **7e(2)** | | |
| | (3) Transferred to separate account ......................................... **7e(3)** | | |
| | (4) Other (specify below)......................................................... **7e(4)** | | |
| | ▶ | | |
| | (5) Total deductions ............................................................... | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............. | **7f** | 0 |

Schedule A  (Form 5500) 2020 | Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☒ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☒ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☒ Other (specify) ▶ SUPP LIFE, ACCIDENTAL DEATH AND DISMEMBERMENT

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid........................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves................................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged........................................................ | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ................................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs ................................. | **9c(1)(C)** | | |
| (D) Other expenses ................................................ | **9c(1)(D)** | | |
| (E) Taxes.......................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ......................... | **9c(1)(F)** | | |
| (G) Other retention charges ......................................... | **9c(1)(G)** | | |
| (H) Total retention............................................... | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................ | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | **9d(1)** | |
| (2) Claim reserves ................................................ | | **9d(2)** | |
| (3) Other reserves ................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................... | | **10a** | 1926450 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. .......................... | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▸ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |
| --- | --- | --- |

For calendar plan year 2020 or fiscal plan year beginning   01/01/2020   and ending   12/31/2020

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B** Three-digit<br>plan number (PN)   ▶   501 |
| --- | --- |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1** Coverage Information:

**(a)** Name of insurance carrier

UNITED HEALTHCARE (AARP)

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 36-2739571 | 79413 | 1204 | 284 | 01/01/2020 | 12/31/2020 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**     **Schedule A (Form 5500) 2020**
**v. 200204**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies          (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration          (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment          (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ............................................................................ | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year ............................ **7c(1)** | | |
| | (2) Dividends and credits............................................................ **7c(2)** | | |
| | (3) Interest credited during the year............................................. **7c(3)** | | |
| | (4) Transferred from separate account ........................................ **7c(4)** | | |
| | (5) Other (specify below)............................................................ **7c(5)** | | |
| | ▶ | | |
| | (6)Total additions | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)** | | |
| | (2) Administration charge made by carrier..................................... **7e(2)** | | |
| | (3) Transferred to separate account ............................................. **7e(3)** | | |
| | (4) Other (specify below) ............................................................ **7e(4)** | | |
| | ▶ | | |
| | (5) Total deductions | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................... | **7f** | 0 |

Schedule A  (Form 5500) 2020      Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid .................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) ................................................ | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid.............................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves...................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) ................................. | | **9b(3)** | 0 |
| (4) Claims charged............................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ............................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................ | **9c(1)(C)** | | |
| (D) Other expenses ............................................ | **9c(1)(D)** | | |
| (E) Taxes............................................ | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ............... | **9c(1)(F)** | | |
| (G) Other retention charges ............................ | **9c(1)(G)** | | |
| (H) Total retention................................................... | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................ | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement........... | | **9d(1)** | |
| (2) Claim reserves ................................................ | | **9d(2)** | |
| (3) Other reserves ................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................ | | **10a** | 451338 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2020 or fiscal plan year beginning 01/01/2020 and ending 12/31/2020

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B** Three-digit<br>plan number (PN)  ▶ 501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

RELIASTAR LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 41-0451140 | 67105 | 69051-1 | 5026 | 01/01/2020 | 12/31/2020 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 229132 | 24921 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | |
|---|---|
| ACRISURE LLC | 2965 US-19 ALT<br>PALM HARBOR, FL 34683 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 193518 | 0 | WRITING AGENT | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | |
|---|---|
| HODGES - MACE BENEFITS GROUP INC | 5775-D GLENRIDGE DRIVE, SUITE 350<br>ATLANTA, GA 30328 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 27618 | 24921 | WRITING AGENT, SERVICE FEE | 3 |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2020**
**v. 200204**

Schedule A  (Form 5500) 2020                              Page **2 –** ☐ 1

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| BENEFIT ADVISORS SERVICE GROUP LLC | 1120 SANCTUARY PKWY SUITE 300 ALPHARETTA, GA 30097 | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| 7996 | 0 | WRITING AGENT | 3 |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

Schedule A  (Form 5500) 2020                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ...................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................ | **6d** | |

Specify nature of costs ▶

**e** Type of contract:   (1) ☐ individual policies       (2) ☐ group deferred annuity

  (3) ☐ other (specify)   ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

  (3) ☐ guaranteed investment       (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................ | **7b** | 0 |
| **c** | Additions:   (1) Contributions deposited during the year ................................ | **7c(1)** | |
| | (2) Dividends and credits.............................................................. | **7c(2)** | |
| | (3) Interest credited during the year................................................ | **7c(3)** | |
| | (4) Transferred from separate account .............................................. | **7c(4)** | |
| | (5) Other (specify below)............................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ............................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................ | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier............................................ | **7e(2)** | |
| | (3) Transferred to separate account .................................................. | **7e(3)** | |
| | (4) Other (specify below)............................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ............................................................. | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................................ | **7f** | 0 |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☒ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |

**m** ☒ Other (specify) ▶ ACCIDENT, CRITICAL ILLNESS

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ..................................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid .................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid............................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves....................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged.................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ........................................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................. | **9c(1)(C)** | | |
| (D) Other expenses .................................................... | **9c(1)(D)** | | |
| (E) Taxes............................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies .................... | **9c(1)(F)** | | |
| (G) Other retention charges ......................................... | **9c(1)(G)** | | |
| (H) Total retention.................................................................. | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).............. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | **9d(1)** | |
| (2) Claim reserves ............................................................... | | **9d(2)** | |
| (3) Other reserves .............................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .......................................... | | **10a** | 1290117 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. .......................... | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | **2021** |
| Department of Labor Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

---

## Part I  Annual Report Identification Information

For calendar plan year 2021 or fiscal plan year beginning   01/01/2021   and ending   12/31/2021

**A** This return/report is for:  ☐ a multiemployer plan  ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

☒ a single-employer plan  ☐ a DFE (specify) ____

**B** This return/report is:  ☐ the first return/report  ☐ the final return/report

☐ an amended return/report  ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .. ▶ ☐

**D** Check box if filing under:  ☒ Form 5558  ☐ automatic extension  ☐ the DFVC program

☐ special extension (enter description)

**E** If this is a retroactively adopted plan permitted by SECURE Act section 201, check here. . . . . . . . . . . . . . . . . . . . . . . .. ▶ ☐

---

## Part II  Basic Plan Information—enter all requested information

| | |
|---|---|
| **1a** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **1b** Three-digit plan number (PN) ▶ 501 |
| | **1c** Effective date of plan<br>01/01/1969 |
| **2a** Plan sponsor's name (employer, if for a single-employer plan)<br>Mailing address (include room, apt., suite no. and street, or P.O. Box)<br>City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)<br>UNIVERSITY HEALTH, INC.<br><br>1350 WALTON WAY<br>AUGUSTA, GA 30901 | **2b** Employer Identification Number (EIN)<br>58-1581102 |
| | **2c** Plan Sponsor's telephone number<br>706-722-9011 |
| | **2d** Business code (see instructions)<br>622000 |

---

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/06/2022 | DAVID BELKOSKI |
|---|---|---|---|
| | **Signature of plan administrator** | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | **Signature of employer/plan sponsor** | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | **Signature of DFE** | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

**Form 5500 (2021)**
**v. 210624**

Form 5500 (2021)             Page **2**

| **3a** Plan administrator's name and address [X] Same as Plan Sponsor | **3b** Administrator's EIN |
|---|---|
| | **3c** Administrator's telephone number |

| **4** If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b** EIN |
|---|---|
| **a** Sponsor's name | **4d** PN |
| **c** Plan Name | |

| **5** Total number of participants at the beginning of the plan year | **5** | 1894 |
|---|---|---|
| **6** Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1), 6a(2), 6b, 6c,** and **6d**). | | |
| **a(1)** Total number of active participants at the beginning of the plan year............................................................ | **6a(1)** | 1809 |
| **a(2)** Total number of active participants at the end of the plan year | **6a(2)** | 2693 |
| **b** Retired or separated participants receiving benefits................................................................................. | **6b** | 104 |
| **c** Other retired or separated participants entitled to future benefits ......................................................... | **6c** | 0 |
| **d** Subtotal. Add lines **6a(2), 6b,** and **6c**. ................................................................................................ | **6d** | 2797 |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ................. | **6e** | |
| **f** Total. Add lines **6d** and **6e**. ................................................................................................................ | **6f** | |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item)........................................................ | **6g** | |
| **h** Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ............................................................................................... | **6h** | |
| **7** Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)......... | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

4A   4B   4D   4E   4F   4H   4Q

| **9a** Plan funding arrangement (check all that apply) | **9b** Plan benefit arrangement (check all that apply) |
|---|---|
| **(1)** [X] Insurance | **(1)** [X] Insurance |
| **(2)** [ ] Code section 412(e)(3) insurance contracts | **(2)** [ ] Code section 412(e)(3) insurance contracts |
| **(3)** [ ] Trust | **(3)** [ ] Trust |
| **(4)** [X] General assets of the sponsor | **(4)** [X] General assets of the sponsor |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached. (See instructions)

| **a** Pension Schedules | **b** General Schedules |
|---|---|
| **(1)** [ ] **R** (Retirement Plan Information) | **(1)** [ ] **H** (Financial Information) |
| | **(2)** [ ] **I** (Financial Information – Small Plan) |
| **(2)** [ ] **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | **(3)** [X] _5_ **A** (Insurance Information) |
| | **(4)** [ ] **C** (Service Provider Information) |
| **(3)** [ ] **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | **(5)** [ ] **D** (DFE/Participating Plan Information) |
| | **(6)** [ ] **G** (Financial Transaction Schedules) |

Form 5500 (2021)                                                     Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...............................………..…… ☐ Yes   ☒ No

If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ……….. ☐ Yes  ☐ No

**11c** Enter the Receipt Confirmation Code for the 2021 Form M-1 annual report.  If the plan was not required to file the 2021 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

Receipt Confirmation Code_____

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning  01/01/2021                    and ending   12/31/2021

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B**  Three-digit<br>plan number (PN)        ▶ | 501 |
|---|---|---|
| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D**  Employer Identification Number (EIN)<br>58-1581102 | |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier
HUMANA INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 39-1263473 | 73288 | 736882 | 2320 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 42717 | 8487 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| ACRISURE LLC DBA HEAD CAPITAL | 2840 HILLCREEK DRIVE<br>AUGUSTA, GA 30909 | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 28478 | 0 | COMMISSIONS | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| THOMAS W. MAYER | 55 5TH ST E STE 500<br>SAINT PAUL, MN 55101 | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 14239 | 0 | COMMISSIONS | 3 |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                    Schedule A (Form 5500) 2021
v. 201209

Schedule A  (Form 5500) 2021

Page **2 –** 1

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

ACRISURE LLC DBA ACHS INSURANCE                    1201 TOWN PARK LANE
                                                   EVANS, GA 30809

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| 0 | 8487 | BONUS | 3 |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

Schedule A  (Form 5500) 2021             Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount........................................................................ | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

        (3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:    (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                 (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ....................................................... | | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits.......................................................... | **7c(2)** | | |
| | (3) Interest credited during the year........................................... | **7c(3)** | | |
| | (4) Transferred from separate account ....................................... | **7c(4)** | | |
| | (5) Other (specify below) .......................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions | | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................ | | **7d** | 0 |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.................................... | **7e(2)** | | |
| | (3) Transferred to separate account ........................................... | **7e(3)** | | |
| | (4) Other (specify below) ........................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions .................................................................. | | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........... | | **7f** | 0 |

Schedule A  (Form 5500) 2021                                                                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|----------|--------------------------------------|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8**  Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---:|
| **a** | Premiums: (1) Amount received ........................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) | **9a(4)** | 0 |
| **b** | Benefit charges (1) Claims paid............................................. | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves.................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | 0 |
| | (4) Claims charged | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions | **9c(1)(A)** | |
| | (B) Administrative service or other fees ........................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs.................................... | **9c(1)(C)** | |
| | (D) Other expenses ...................................................... | **9c(1)(D)** | |
| | (E) Taxes................................................................ | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies ................... | **9c(1)(F)** | |
| | (G) Other retention charges ..................................... | **9c(1)(G)** | |
| | (H) Total retention.................................................... | **9c(1)(H)** | 0 |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................. | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | **9d(1)** | |
| | (2) Claim reserves ...................................................... | **9d(2)** | |
| | (3) Other reserves ...................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)....................... | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---:|
| **a** | Total premiums or subscription charges paid to carrier ................................................... | **10a** | 317232 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |
| | Specify nature of costs. | | |

| Part IV | Provision of Information |
|---------|-------------------------|

| | | | |
|---|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |
| **12** | If the answer to line 11 is "Yes," specify the information not provided. ▶ | | |

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2021 or fiscal plan year beginning  01/01/2021          and ending   12/31/2021

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B** Three-digit<br>plan number (PN)      ▶  501 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

LIFE INSURANCE COMPANY OF NORTH AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 23-1503749 | 65498 | FLX 98014,3-4* | 7570 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 155686 | 27730 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES, LLC          DEPT 3042<br>PO BOX 123042<br>DALLAS, TX 75312 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| 155686 | 27730 | SALES AND SERVICE OVERRIDE | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Schedule A (Form 5500) 2021
v. 201209

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021            Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

**a**    State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ....................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year .................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount.............................................. | **6d** | |

     Specify nature of costs    ▶

**e**    Type of contract:   (1) ☐   individual policies      (2) ☐   group deferred annuity

     (3) ☐   other (specify)    ▶

**f**    If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶   ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**    Type of contract:    (1) ☐   deposit administration      (2) ☐   immediate participation guarantee

                       (3) ☐   guaranteed investment      (4) ☐   other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ........................................................................ | **7b** | 0 |

| | | | | |
|---|---|---|---|---|
| **c** | Additions: (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits............................................................ | **7c(2)** | | |
| | (3) Interest credited during the year........................................... | **7c(3)** | | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | | |
| | (5) Other (specify below) ........................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions | **7c(6)** | | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | **7d** | | 0 |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.................................. | **7e(2)** | | |
| | (3) Transferred to separate account ........................................... | **7e(3)** | | |
| | (4) Other (specify below)............................................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ................................................................... | **7e(5)** | | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................. | **7f** | | 0 |

Schedule A  (Form 5500) 2021                                                Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☒ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☒ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☒ Other (specify) ▶ SUPP LIFE, ACCIDENTAL DEATH AND DISMEMBERMENT

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received ........................................................ | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid............................................................. | **9b(1)** | |
| (2) Increase (decrease) in claim reserves........................................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | 0 |
| (4) Claims charged.............................................................................. | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions ............................................................................... | **9c(1)(A)** | |
| (B) Administrative service or other fees .............................................. | **9c(1)(B)** | |
| (C) Other specific acquisition costs ................................................... | **9c(1)(C)** | |
| (D) Other expenses ........................................................................... | **9c(1)(D)** | |
| (E) Taxes........................................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies ...................................... | **9c(1)(F)** | |
| (G) Other retention charges ............................................................... | **9c(1)(G)** | |
| (H) Total retention............................................................................... | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................. | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | **9d(1)** | |
| (2) Claim reserves ............................................................................... | **9d(2)** | |
| (3) Other reserves ............................................................................... | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................ | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................ | **10a** | 2091316 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   01/01/2021    and ending   12/31/2021

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B** Three-digit<br>plan number (PN)   ▶   501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

UNITED HEALTHCARE (AARP)

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 36-2739571 | 79413 | 1204 | 43 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**          **Schedule A (Form 5500) 2021**
**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                          Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

**a**  State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier .................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ........................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount......................................................... | **6d** | |

Specify nature of costs  ▶

**e**  Type of contract:  (1) ☐ individual policies          (2) ☐ group deferred annuity

  (3) ☐ other (specify)  ▶

**f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here          ▶ ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**  Type of contract:     (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

        (3) ☐ guaranteed investment       (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ..................................................................................... | **7b** | 0 |

**c**  Additions:

| | | |
|---|---|---|
| (1) Contributions deposited during the year ............................... | **7c(1)** | |
| (2) Dividends and credits.......................................................... | **7c(2)** | |
| (3) Interest credited during the year........................................... | **7c(3)** | |
| (4) Transferred from separate account ...................................... | **7c(4)** | |
| (5) Other (specify below) .......................................................... | **7c(5)** | |
| ▶ | | |

| | | |
|---|---|---|
| (6)Total additions ..................................................................... | **7c(6)** | 0 |

| | | | |
|---|---|---|---|
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ...................................................... | **7d** | 0 |

**e**  Deductions:

| | | |
|---|---|---|
| (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| (2) Administration charge made by carrier..................................... | **7e(2)** | |
| (3) Transferred to separate account ............................................ | **7e(3)** | |
| (4) Other (specify below) ........................................................... | **7e(4)** | |
| ▶ | | |

| | | |
|---|---|---|
| (5) Total deductions .................................................................. | **7e(5)** | 0 |

| | | | |
|---|---|---|---|
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................................... | **7f** | 0 |

Schedule A  (Form 5500) 2021         Page **4**

| Part III | **Welfare Benefit Contract Information** |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---:|
| **a** Premiums: (1) Amount received ................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.......................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged.................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions .............................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................ | **9c(1)(C)** | | |
| (D) Other expenses ............................................ | **9c(1)(D)** | | |
| (E) Taxes...................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies .................. | **9c(1)(F)** | | |
| (G) Other retention charges .................................. | **9c(1)(G)** | | |
| (H) Total retention............................................... | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)............... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | **9d(1)** | |
| (2) Claim reserves ............................................................. | | **9d(2)** | |
| (3) Other reserves ............................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---:|
| **a** Total premiums or subscription charges paid to carrier .............................................. | | **10a** | 65245 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | **10b** | |

Specify nature of costs.

| Part IV | **Provision of Information** |
|---|---|

| | | | |
|---|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | [ ] Yes | [X] No |

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2021 or fiscal plan year beginning   01/01/2021   and ending   12/31/2021

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B**   Three-digit<br>plan number (PN)   ▶   501 |
| --- | --- |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |
| --- | --- |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1** Coverage Information:

**(a)** Name of insurance carrier

RELIASTAR LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 41-0451140 | 67105 | 69051-1 | 4564 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 217692 | 27242 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | |
| --- | --- |
| ACRISURE LLC | 2965 US-19 ALT<br>PALM HARBOR, FL 34683 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| 183516 | 0 | WRITING AGENT | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | |
| --- | --- |
| HODGES - MACE BENEFITS GROUP INC | 5775-D GLENRIDGE DRIVE, SUITE 350<br>ATLANTA, GA 30328 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| 26796 | 27242 | WRITING AGENT, SERVICE FEE | 3 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule A (Form 5500) 2021
v. 201209

Schedule A  (Form 5500) 2021                                                Page **2 –** 1

| | (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|---|

BENEFIT ADVISORS SERVICE GROUP LLC          1120 SANCTUARY PKWY SUITE 300
                                                                                    ALPHARETTA, GA 30009

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| 7380 | 0 | WRITING AGENT | 3 |

| | (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| | (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| | (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| | (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

Schedule A (Form 5500) 2021                                                Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................. | **5** | |

**6** Contracts With Allocated Funds:

  **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount........................................ | **6d** | |

  Specify nature of costs   ▶

  **e**  Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

  (3) ☐ other (specify)   ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:   (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

  (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year .................................................................. | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year ............................ **7c(1)** | | |
| | (2) Dividends and credits........................................................ **7c(2)** | | |
| | (3) Interest credited during the year.......................................... **7c(3)** | | |
| | (4) Transferred from separate account ...................................... **7c(4)** | | |
| | (5) Other (specify below).......................................................... **7c(5)** | | |
| | ▶ | | |
| | (6)Total additions .......................................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ....................................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year  **7e(1)** | | |
| | (2) Administration charge made by carrier................................... **7e(2)** | | |
| | (3) Transferred to separate account ........................................... **7e(3)** | | |
| | (4) Other (specify below)........................................................... **7e(4)** | | |
| | ▶ | | |
| | (5) Total deductions ..................................................................... | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................................. | **7f** | 0 |

Schedule A  (Form 5500) 2021          Page **4**

| Part III | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**   Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☒ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☒ Other (specify) ▶ ACCIDENT, CRITICAL ILLNESS

**9**   Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10**   Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 1223435 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |
| Specify nature of costs. | | |

| Part IV | **Provision of Information** |
|---|---|

**11**   Did the insurance company fail to provide any information necessary to complete Schedule A? ☐ Yes   ☒ No

**12**   If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   01/01/2021   and ending   12/31/2021

| **A** Name of plan<br>HEALTH BENEFIT PLAN FOR EMPLOYEES OF UNIVERSITY HEALTH, INC. | **B** Three-digit<br>plan number (PN)   ▶   501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSITY HEALTH, INC. | **D** Employer Identification Number (EIN)<br>58-1581102 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

AETNA LIFE INSURANCE CO.

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 06-6033492 | 60054 | AE467651 | 260 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 30000 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| ACRISURE LLC DBA HEAD CAPITAL | | ADVISORS 2840 HILL CREEK DRIVE<br>AUGUSTA, GA 30909 | |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 30000 | 0 | COMMISSIONS | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**   **Schedule A (Form 5500) 2021**
**v. 201209**

Schedule A  (Form 5500) 2021                                             Page **2 –** ‖ 1 ‖

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year .......................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount.......................................... | **6d** | |

Specify nature of costs   ▶

**e** Type of contract:   (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)   ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ....................................................................... | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year ............................ | **7c(1)** | |
| | (2) Dividends and credits............................................................. | **7c(2)** | |
| | (3) Interest credited during the year........................................... | **7c(3)** | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | |
| | (5) Other (specify below) ............................................................ | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................................ | **7e(2)** | |
| | (3) Transferred to separate account .......................................................... | **7e(3)** | |
| | (4) Other (specify below)............................................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ................................................................................... | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................... | **7f** | 0 |

Schedule A  (Form 5500) 2021                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☒ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received ......................................... | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| | (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | 0 |
| **b** | Benefit charges (1) Claims paid.......................................... | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves...................................... | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| | (4) Claims charged................................................. | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions ................................................. | **9c(1)(A)** | | |
| | (B) Administrative service or other fees ........................... | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs............................... | **9c(1)(C)** | | |
| | (D) Other expenses ............................................. | **9c(1)(D)** | | |
| | (E) Taxes ...................................................... | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies ...................... | **9c(1)(F)** | | |
| | (G) Other retention charges ..................................... | **9c(1)(G)** | | |
| | (H) Total retention............................................... | | **9c(1)(H)** | 0 |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................. | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | **9d(1)** | |
| | (2) Claim reserves ............................................... | | **9d(2)** | |
| | (3) Other reserves ............................................... | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)......................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ................................................. | **10a** | 228542 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶